**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Keldric Walker THOMAS,
Defendant–Appellant.**

No. 03–11174.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Dec. 15, 2005.

Susan B. Cowger, Kim L. McCabe, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Sam L. Ogan, Assistant Federal Public Defender, Federal Public Defender's Office, Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before SMITH, GARZA and PRADO, Circuit Judges.

PER CURIAM: *

Keldric Walker Thomas pleaded guilty to possession of a firearm in furtherance of a drug trafficking crime and to possession with intent to distribute 5 or more grams of crack cocaine. He appeals his sentence on the drug possession offense, arguing for the first time on appeal that the district court erred by determining his guideline range based a greater quantity of drugs than pleaded in the indictment, in violation of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 756, 160 L.Ed.2d 621 (2005). He also asserts for the first time that the district court erred in imposing a sentence under a mandatory guideline scheme, also in violation of *Booker*, 125 S.Ct. at 756–57.

 This court reviews these arguments for plain error. *See United States v. Valenzuela–Quevedo*, 407 F.3d 728, 732–33 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005); *United States v. Mares*, 402 F.3d 511, 520 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). Thomas's first argument lacks merit; his guideline range was based on the amount of drugs which he admitted. *See Booker*, 125 S.Ct. at 756.

 Thomas argues that, based on the sentencing court's comments and on an independent review of the sentencing factors enumerated in 18 U.S.C. § 3553(a), there is a reasonable probability that the district court would have imposed a lesser sentence under an advisory system.** There is nothing in the district court's remarks or otherwise in the record which gives any clue that the district court would have imposed a different sentence under an advisory scheme. Congress has rejected the Sentencing Commission's reports regarding the sentencing-disparity issue and, thus, the sentencing guidelines continue to treat cocaine base offenses differently than powder cocaine offenses. *See United States v. Fonts*, 95 F.3d 372, 373–375 (5th Cir.1996); U.S.S.G. § 2D1.1(c)(6). Indeed, the 100–to–1 ratio is mandated by Congress in 21 U.S.C. § 841. *See* § 841(b)(1)(B). While 18 U.S.C. § 3553(a)(6) requires district courts to consider "the need to avoid unwarranted sentence disparities among defendants with similar records who have been found guilty of similar conduct," it is evident that Congress does not believe that offenses involving crack cocaine and those involving cocaine powder are similar conduct. *See Fonts*, 95 F.3d at 374 n. 1. There is nothing in the record, and Thomas points to nothing, which indicates that the district court would, under an advisory regime, reject Congress's mandate, afford "great weight" to the Sentencing Commission's report regarding the differences in sen-

---

* Pursuant to 5ᴛʜ Cɪʀ. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5ᴛʜ Cɪʀ. R. 47.5.4.

** For the purpose of preserving the issues for further review, Thomas argues that the substantial-rights prong must not require proof by a preponderance of the evidence that the error more likely than not affected the outcome of his sentence; that a strict plain-error approach should not be applied because he could not have anticipated the change to an advisory system made by *Booker;* that this court should not focus too restrictively on the sentencing court's remarks; that Fanfan error is immune from the substantial-rights prong of the plain error test because the error is structural or that prejudice should be presumed; and that this court should order a limited remand to determine the likely sentence under the advisory guidelines, as was done in *Booker*. These argument are foreclosed. *See Mares*, 402 F.3d at 521; *United States v. Malveaux*, 411 F.3d 558, 560 n. 9 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 194, 163 L.Ed.2d 209 (2005).

tencing of cocaine base and cocaine powder, and impose a different sentence. Thomas committed a serious offense for which Congress has mandated a serious sentence, *see* § 841(b)(1)(B), and the district court stated specifically that it did not see anything that would take Thomas's case outside of the applicable guideline range. At 28 years old, Thomas had a long record of criminal behavior; his guideline range was doubled based solely on his criminal history. There is nothing in the record to suggest any hesitation or discomfort on the district court's part in meting out the 123–month sentence. Thomas has not demonstrated, as required by *Valenzuela–Quevedo* and *Mares,* to a probability sufficient to undermine confidence in the outcome that the district court would likely have sentenced him differently under an advisory sentencing scheme. Thus, Thomas has not met his burden of persuasion to show that the district court's imposition of the sentence was plain error. *See Valenzuela–Quevedo,* 407 F.3d at 733; *Mares,* 402 F.3d at 521.

Thomas argues that his sentence is unreasonable within the meaning of *Booker* because the Sentencing Commission has found that the harsh treatment of crack cocaine offenders does not satisfy 18 U.S.C. § 3553(a)(6)'s goal of avoiding unwarranted sentencing disparities. In *Booker,* 125 S.Ct. at 765–66, the Supreme the Court excised 18 U.S.C. § 3742(e), which statutorily set forth the standards of appellate review of sentences, and stated that the remaining statute implied a reasonableness standard of review. Nevertheless, the Court cautioned explicitly that it "expect[ed] reviewing courts to apply ordinary prudential doctrines, determining, for example, whether the issue was raised below and whether it fails the 'plain-error' test." 125 S.Ct. at 769.

We have consistently applied plain-error review, rather than determining whether a sentence is unreasonable, where a *Booker* error has not been preserved in district court. *E.g., United States v. Villegas,* 404 F.3d 355, 358–59 (5th Cir.2005); *Mares,* 402 F.3d at 520–22. Even if we were to review for unreasonableness, it could not be said that Thomas's sentence was unreasonable. That Thomas was subjected to a longer sentence for committing a crack cocaine offense than he would have faced for a powder cocaine offense is neither rare nor unusual; as shown in *Fonts,* this disparity in sentencing has been at issue for at least 10 years. The United States Congress has rejected the Sentencing Commission's suggestion that this disparity is disproportionately harsh. *See Fonts,* 95 F.3d at 373–75.

Accordingly, Thomas's sentence is AFFIRMED.